

# Extraction Report
Apple iPhone Logical

## Timeline (681)

| # | Type | Direction | Attachments | Locations | Timestamp | Party | Description | Deleted |
|---|------|-----------|-------------|-----------|-----------|-------|-------------|---------|
| 1 | Contacts | | | | 12/7/2009 2:18:31 PM(UTC-6) | | Andy Rudin, MD | |
| 2 | MMS Messages | Incoming | 1 | | 5/17/2014 9:58:16 PM(UTC-5) | | New cell<br>20140517_133411.jpg<br>(Empty File) | |
| 3 | SMS Messages | Outgoing | | | 5/17/2014 10:00:59 PM(UTC-5) | | Sweet!!!  Your little man?? | |
| 4 | SMS Messages | Incoming | | | 5/17/2014 10:01:15 PM(UTC-5) | | One of em | |
| 5 | SMS Messages | Incoming | | | 5/17/2014 10:01:20 PM(UTC-5) | | The oldest | |
| 6 | SMS Messages | Incoming | | | 5/17/2014 10:01:26 PM(UTC-5) | | I got 4 | |
| 7 | MMS Messages | Outgoing | 1 | | 5/17/2014 10:01:51 PM(UTC-5) | | My 2 boys<br>IMG_5724.png<br>(Empty File) | |
| 8 | SMS Messages | Incoming | | | 5/17/2014 10:02:38 PM(UTC-5) | | Cool....nice caps | |
| 9 | MMS Messages | Outgoing | 1 | | 5/17/2014 10:02:44 PM(UTC-5) | | My daughter<br>IMG_6733.jpg<br>(Empty File) | |
| 10 | SMS Messages | Outgoing | | | 5/17/2014 10:03:27 PM(UTC-5) | | LoL | |
| 11 | SMS Messages | Incoming | | | 5/17/2014 10:06:08 PM(UTC-5) | | Cute.....damn....u cover those tats up at the office | |
| 12 | SMS Messages | Outgoing | | | 5/17/2014 10:06:27 PM(UTC-5) | | No.... | |
| 13 | SMS Messages | Incoming | | | 5/17/2014 10:06:47 PM(UTC-5) | | Love it | |
| 14 | SMS Messages | Incoming | | | 5/17/2014 10:07:24 PM(UTC-5) | | U got the schma.on ur.forearm | |
| 15 | SMS Messages | Incoming | | | 5/17/2014 10:08:00 PM(UTC-5) | | Did Ron teach u that??! | |
| 16 | SMS Messages | Outgoing | | | 5/17/2014 10:08:27 PM(UTC-5) | | No...  Just always wish I was Jewish!! LOL | |
| 17 | SMS Messages | Incoming | | | 5/17/2014 10:08:45 PM(UTC-5) | | Lord | |
| 18 | SMS Messages | Outgoing | | | 5/17/2014 10:09:16 PM(UTC-5) | | I have Tibetan on the other | |
| 19 | SMS Messages | Incoming | | | 5/17/2014 10:09:17 PM(UTC-5) | | I bet NOBODY in Jax can read that....except Alperovich | |
| 20 | SMS Messages | Incoming | | | 5/17/2014 10:09:24 PM(UTC-5) | | Ron cant | |
| 21 | SMS Messages | Incoming | | | 5/17/2014 10:09:27 PM(UTC-5) | | Cool.... | |
| 22 | SMS Messages | Outgoing | | | 5/17/2014 10:10:06 PM(UTC-5) | | Hahahaha... | |
| 23 | SMS Messages | Outgoing | | | 5/17/2014 10:11:16 PM(UTC-5) | | Fuck Jackson ...  I hate this shithole town | |
| 24 | SMS Messages | Incoming | | | 5/17/2014 10:11:16 PM(UTC-5) | | Shame u werent single when i was there....woulda got u laid | |

| 25 | SMS Messages | | | 5/17/2014 10:11:45 PM(UTC-5) | | past week from nyc | |
| 26 | MMS Messages | Outgoing | 1 | 5/17/2014 10:12:32 PM(UTC-5) | | I'm having no trouble... IMG_1585.jpg (Empty File) | |
| 27 | SMS Messages | Incoming | | 5/17/2014 10:13:00 PM(UTC-5) | | Nice | |
| 28 | SMS Messages | Incoming | | 5/17/2014 10:13:14 PM(UTC-5) | | Smokin | |
| 29 | SMS Messages | Outgoing | | 5/17/2014 10:13:37 PM(UTC-5) | | Had we run together I would've gotten you in trouble | |
| 30 | SMS Messages | Incoming | | 5/17/2014 10:14:05 PM(UTC-5) | | I always wanted to nail that slutty lookin blonde in the office....the pulm rehab girl | |
| 31 | SMS Messages | Incoming | | 5/17/2014 10:14:14 PM(UTC-5) | | But she was married and lame | |
| 32 | SMS Messages | Outgoing | | 5/17/2014 10:14:37 PM(UTC-5) | | It would've been a lame fuck.... | |
| 33 | SMS Messages | Outgoing | | 5/17/2014 10:14:51 PM(UTC-5) | | Bet ya even money | |
| 34 | SMS Messages | Incoming | | 5/17/2014 10:14:58 PM(UTC-5) | | Idk....shes hot | |
| 35 | SMS Messages | Outgoing | | 5/17/2014 10:16:04 PM(UTC-5) | | Don't mean shit when it come to bedroom skills!!! Lol....  She'd be too worries about messing up her makeup | |
| 36 | SMS Messages | Incoming | | 5/17/2014 10:16:36 PM(UTC-5) | | True...i like natural beauties more than make up | |
| 37 | SMS Messages | Incoming | | 5/17/2014 10:20:25 PM(UTC-5) | | I love M Conley....hes mayb the only completely ambidextrous.hoops.player i can think of.....Grizz should have improved abd contended for real last yr or | |
| 38 | SMS Messages | Incoming | | 5/17/2014 10:20:26 PM(UTC-5) | | two...i wonder if its coaching...no idea | |
| 39 | SMS Messages | Outgoing | | 5/17/2014 10:21:03 PM(UTC-5) | | Coaching for sure... | |
| 40 | SMS Messages | Incoming | | 5/17/2014 10:22:14 PM(UTC-5) | | Thats kinda my guess...the bulls got rid of collins.just im time to have jackson coach them thru all the championships...u need the full mix | |
| 41 | SMS Messages | Outgoing | | 5/17/2014 10:32:22 PM(UTC-5) | | Yes sir....  You need to visit during next season.  I have season tickets at the club level | |
| 42 | SMS Messages | Incoming | | 5/17/2014 10:32:43 PM(UTC-5) | | Nice....NBA is my fav sport | |
| 43 | SMS Messages | Incoming | | 5/17/2014 10:32:58 PM(UTC-5) | | We played hoops and football today.... | |
| 44 | SMS Messages | Incoming | | 5/17/2014 10:33:04 PM(UTC-5) | | We played hoops and football today.... | |
| 45 | SMS Messages | Outgoing | | 5/17/2014 10:33:20 PM(UTC-5) | | Nice | |
| 46 | MMS Messages | Outgoing | 1 | 5/19/2014 7:40:42 AM(UTC-5) | | IMG_9871.jpg (Empty File) | |
| 47 | MMS Messages | Incoming | 1 | 5/19/2014 11:31:24 PM(UTC-5) | | The address is skyline...how does he not know?? Screenshot_2014-05-19-23-30-27.jpg (Empty File) | |
| 48 | SMS Messages | Outgoing | | 5/19/2014 11:33:51 PM(UTC-5) | | Cause he's a dumbass | |
| 49 | SMS Messages | Outgoing | | 5/19/2014 11:33:57 PM(UTC-5) | | Look through the testimonials | |
| 50 | SMS Messages | Incoming | | 5/19/2014 11:35:15 PM(UTC-5) | | I will prolly go to the june 21 in chicago....I need some cme anyway | |
| 51 | SMS Messages | Outgoing | | 5/19/2014 11:37:09 PM(UTC-5) | | Shit yeah.., we will party Sat night | |
| 52 | SMS Messages | Incoming | | 5/19/2014 11:38:16 PM(UTC-5) | | Kk | |
| 53 | SMS Messages | Outgoing | | 5/19/2014 11:41:06 PM(UTC-5) | | Seriously if your coming... Register I hear its almost full already! | |
| 54 | SMS Messages | Incoming | | 5/19/2014 11:41:27 PM(UTC-5) | | Oh....damn.....i will decide in next few days | |

| 55 | SMS Messages | Outgoing | | 11:42:44 PM(UTC-5) | | K morning |  |
| 56 | SMS Messages | Incoming | | 5/19/2014 11:42:55 PM(UTC-5) | | Kk | |
| 57 | SMS Messages | Outgoing | | 5/19/2014 11:43:54 PM(UTC-5) | | Or like we say in these parts.... KKK | |
| 58 | SMS Messages | Incoming | | 5/27/2014 5:59:14 PM(UTC-5) | | W T H | |
| 59 | MMS Messages | Incoming | 1 | 6/4/2014 1:22:35 PM(UTC-5) | | Read this bro facebook_824981099.jpg (Empty File) | |
| 60 | SMS Messages | Outgoing | | 6/4/2014 1:27:53 PM(UTC-5) | | Just posted that bro... | |
| 61 | SMS Messages | Incoming | | 6/4/2014 1:28:58 PM(UTC-5) | | I took it from ur wall | |
| 62 | SMS Messages | Incoming | | 6/5/2014 9:42:53 PM(UTC-5) | | Heat baby | |
| 63 | SMS Messages | Outgoing | | 6/5/2014 9:45:56 PM(UTC-5) | | Fuck the HEAT!   I got a shit ton of money on the Spurs!!!! | |
| 64 | SMS Messages | Incoming | | 6/5/2014 9:46:17 PM(UTC-5) | | Oh...ughh....I didnt bet | |
| 65 | SMS Messages | Outgoing | | 6/5/2014 9:46:23 PM(UTC-5) | | King James can suck my cock | |
| 66 | SMS Messages | Incoming | | 6/5/2014 9:46:23 PM(UTC-5) | | The game or series | |
| 67 | SMS Messages | Outgoing | | 6/5/2014 9:46:45 PM(UTC-5) | | Bullshit... You didn't bet??? | |
| 68 | SMS Messages | Outgoing | | 6/5/2014 9:47:04 PM(UTC-5) | | Series bets for me | |
| 69 | SMS Messages | Outgoing | | 6/5/2014 9:47:12 PM(UTC-5) | | U pussy!!! | |
| 70 | SMS Messages | Incoming | | 6/5/2014 9:47:22 PM(UTC-5) | | I barely bet sports nowadays | |
| 71 | SMS Messages | Incoming | | 6/5/2014 9:47:23 PM(UTC-5) | | I havent bet a super bowl in 5 yrs i think | |
| 72 | SMS Messages | Outgoing | | 6/5/2014 9:48:58 PM(UTC-5) | | Bullshit | |
| 73 | SMS Messages | Incoming | | 6/5/2014 9:49:50 PM(UTC-5) | | Dude....i didnt even bet the giants sb 3 yrs ago!! And went to the last 3 games...even went to GB for the playoff game | |
| 74 | SMS Messages | Incoming | | 6/5/2014 9:50:13 PM(UTC-5) | | I lost wayy too much betting sports over the yrs | |
| 75 | SMS Messages | Outgoing | | 6/5/2014 9:51:18 PM(UTC-5) | | Understand that! | |
| 76 | Contacts | | | 6/5/2014 9:51:23 PM(UTC-5) | | Andrew Rudin, MD | |
| 77 | SMS Messages | Outgoing | | 6/5/2014 9:52:33 PM(UTC-5) | | I have a sizable bet w one of the new Cards in town.  Just moved her.  Cool car | |
| 78 | SMS Messages | Outgoing | | 6/5/2014 9:52:39 PM(UTC-5) | | Cool cat | |
| 79 | SMS Messages | Incoming | | 6/5/2014 9:52:57 PM(UTC-5) | | Ohhh | |
| 80 | SMS Messages | Outgoing | | 6/5/2014 9:52:59 PM(UTC-5) | | Works w Cunningham | |
| 81 | SMS Messages | Incoming | | 6/5/2014 9:53:02 PM(UTC-5) | | Even? | |
| 82 | SMS Messages | Incoming | | 6/5/2014 9:53:33 PM(UTC-5) | | Ginobli killin em | |
| 83 | SMS Messages | Outgoing | | 6/5/2014 9:53:38 PM(UTC-5) | | Yep...  Straight up! Spurs in 7 games | |
| 84 | SMS Messages | Incoming | | 6/5/2014 9:57:40 PM(UTC-5) | | I hope splitter gets fined..worst flop i ever seen | |
| 85 | SMS Messages | Outgoing | | 6/5/2014 9:59:33 PM(UTC-5) | | Crazy | |

| 86 | MMS Messages | Incoming | | 10:05:25 PM(UTC-5) | | images(47).jpg (Empty File) | |
|----|----|----|----|----|----|----|----|
| 87 | SMS Messages | Outgoing | | 6/5/2014 10:05:25 PM(UTC-5) | | Splitter redeemed himself | |
| 88 | SMS Messages | Outgoing | | 6/5/2014 10:07:08 PM(UTC-5) | | He is on his game... But Fuck you | |
| 89 | SMS Messages | Incoming | | 6/5/2014 10:08:20 PM(UTC-5) | | | |
| 90 | SMS Messages | Outgoing | | 6/5/2014 10:08:57 PM(UTC-5) | | LOL | |
| 91 | SMS Messages | Incoming | | 6/5/2014 10:43:22 PM(UTC-5) | | Lebron never gonna live this game down...what a puss....ughhh | |
| 92 | SMS Messages | Outgoing | | 6/5/2014 10:43:49 PM(UTC-5) | | Wanna see you text it....."King James is a pussy" | |
| 93 | SMS Messages | Outgoing | | 6/5/2014 10:44:19 PM(UTC-5) | | Tony Duncan as old as his ass his.......the A/C didn't take him out of the game'mn | |
| 94 | SMS Messages | Incoming | | 6/5/2014 10:44:27 PM(UTC-5) | | In cleveland this past week | |
| 95 | SMS Messages | Outgoing | | 6/5/2014 10:44:35 PM(UTC-5) | | PUSSY | |
| 96 | SMS Messages | Incoming | | 6/5/2014 10:44:58 PM(UTC-5) | | 8/9 guys at poker table said lebron better than mj | |
| 97 | SMS Messages | Incoming | | 6/5/2014 10:45:08 PM(UTC-5) | | I told them not even close | |
| 98 | SMS Messages | Outgoing | | 6/5/2014 10:46:39 PM(UTC-5) | | Billshit.... MJ wouldn't have puss'd out | |
| 99 | SMS Messages | Incoming | | 6/5/2014 10:46:50 PM(UTC-5) | | I kno | |
| 100 | SMS Messages | Incoming | | 6/5/2014 10:47:11 PM(UTC-5) | | Thats my point....i said mj way better | |
| 101 | SMS Messages | Outgoing | | 6/5/2014 10:47:27 PM(UTC-5) | | Hell yeah!!!! | |
| 102 | SMS Messages | Incoming | | 6/5/2014 10:48:17 PM(UTC-5) | | They all thought lebron better...i said mayb reg season...or fantasy.hoops...but not playoffs or big games...when it counts...not even close | |
| 103 | SMS Messages | Incoming | | 6/5/2014 10:50:10 PM(UTC-5) | | Not even close.... MJ would've used the A/C to expose everyone else's weakness | |
| 104 | SMS Messages | Incoming | | 6/5/2014 10:50:56 PM(UTC-5) | | Yeah | |
| 105 | SMS Messages | Outgoing | | 6/5/2014 10:52:00 PM(UTC-5) | | At least your man enough to admit it | |
| 106 | SMS Messages | Incoming | | 6/5/2014 10:52:50 PM(UTC-5) | | I try and be objective in sports | |
| 107 | SMS Messages | Outgoing | | 6/5/2014 10:57:27 PM(UTC-5) | | Props nigga... Props | |
| 108 | SMS Messages | Incoming | | 6/5/2014 10:57:50 PM(UTC-5) | | Stop....painful game....ugh.... | |
| 109 | MMS Messages | Incoming | 1 | 6/22/2014 2:34:19 PM(UTC-5) | | I make my own memes now Jeff sharememe5601055 344.jpg (Empty File) | |
| 110 | SMS Messages | Outgoing | | 6/22/2014 3:21:18 PM(UTC-5) | | Nice!!!!! Touché | |
| 111 | MMS Messages | Incoming | 1 | 6/26/2014 3:28:06 PM(UTC-5) | | facebook_53143398 6.jpg (Empty File) | |
| 112 | SMS Messages | Outgoing | | 6/26/2014 3:32:19 PM(UTC-5) | | Holy Fuck! | |
| 113 | SMS Messages | Incoming | | 6/26/2014 3:32:38 PM(UTC-5) | | Jk...my fb friend | |
| 114 | SMS Messages | Outgoing | | 6/26/2014 3:33:20 PM(UTC-5) | | Damn | |
| 115 | MMS Messages | Incoming | 1 | 6/26/2014 3:35:10 PM(UTC-5) | | facebook_- 575349213.jpg (Empty File) | |

| 116 | SMS Messages | Outgoing | | 3:35:58 PM(UTC-5) | | | |
| 117 | SMS Messages | Incoming | | 6/28/2014 10:10:14 PM(UTC-5) | | I miss u | |
| 118 | SMS Messages | Incoming | | 8/18/2014 1:07:55 PM(UTC-5) | | Hey bro..... | |
| 119 | SMS Messages | Outgoing | | 8/18/2014 1:08:16 PM(UTC-5) | | Sup dude?!? | |
| 120 | SMS Messages | Incoming | | 8/18/2014 1:08:48 PM(UTC-5) | | When can u chat | |
| 121 | SMS Messages | Outgoing | | 8/18/2014 1:09:48 PM(UTC-5) | | In a meeting.... How about 2p CST | |
| 122 | SMS Messages | Incoming | | 8/18/2014 1:10:32 PM(UTC-5) | | Kk | |
| 123 | SMS Messages | Outgoing | | 8/18/2014 5:49:42 PM(UTC-5) | | I haven't forgotten you...... | |
| 124 | SMS Messages | Incoming | | 8/18/2014 5:50:45 PM(UTC-5) | | No prob....bout to shoot hoops a lil...try me later tonight or Tommorrow.....ttyl8r | |
| 125 | SMS Messages | Outgoing | | 8/18/2014 5:59:03 PM(UTC-5) | | Later bitch | |
| 126 | MMS Messages | Incoming | 1 | 10/20/2014 7:02:37 PM(UTC-5) | | mobile-6960-1413402451-19.jpg (Empty File) | |
| 127 | SMS Messages | Outgoing | | 10/20/2014 7:22:34 PM(UTC-5) | | LoL | |
| 128 | SMS Messages | Incoming | | 10/29/2014 8:43:15 AM(UTC-5) | | Read my post and be careful bro....the south is dangerous | |
| 129 | SMS Messages | Incoming | | 10/29/2014 8:43:53 AM(UTC-5) | | U gotta always watch your back there especially | |
| 130 | SMS Messages | Outgoing | | 10/29/2014 8:43:54 AM(UTC-5) | | K.... I'm trying to stay above the fray yet take over his clinic silently | |
| 131 | SMS Messages | Incoming | | 10/29/2014 8:44:26 AM(UTC-5) | | Makes me sick to see a guy get ruined like that | |
| 132 | SMS Messages | Outgoing | | 10/29/2014 8:45:20 AM(UTC-5) | | Yup... I covered for him while he was in Rehab | |
| 133 | SMS Messages | Incoming | | 10/29/2014 8:45:36 AM(UTC-5) | | K | |
| 134 | SMS Messages | Outgoing | | 10/29/2014 8:45:43 AM(UTC-5) | | He turned on me. He is being investigated now by the FBI for Medicare fraud | |
| 135 | SMS Messages | Incoming | | 10/29/2014 8:46:01 AM(UTC-5) | | I've seen a bunch get ruined there.. .the cardiologist committed suicide | |
| 136 | SMS Messages | Incoming | | 10/29/2014 8:46:11 AM(UTC-5) | | The Jackson clinic guy | |
| 137 | SMS Messages | Incoming | | 10/29/2014 8:46:17 AM(UTC-5) | | I liked him | |
| 138 | SMS Messages | Outgoing | | 10/29/2014 8:46:24 AM(UTC-5) | | Tony Phillips... Another friend of mine | |
| 139 | SMS Messages | Incoming | | 10/29/2014 8:47:07 AM(UTC-5) | | Yeah...Tony...I drank w him the day Jackson clinic fired him....ugh | |
| 140 | SMS Messages | Outgoing | | 10/29/2014 8:47:28 AM(UTC-5) | | It's sickening | |
| 141 | SMS Messages | Outgoing | | 10/29/2014 8:48:50 AM(UTC-5) | | Yeah has dinner and drinks a week before he killed himself | |
| 142 | SMS Messages | Incoming | | 10/29/2014 8:49:27 AM(UTC-5) | | This guy is also super high risk for suicide...promise | |
| 143 | SMS Messages | Outgoing | | 10/29/2014 8:49:44 AM(UTC-5) | | Yup... Told someone that this morning | |
| 144 | SMS Messages | Incoming | | 10/29/2014 8:49:51 AM(UTC-5) | | He needs to spend a day with dj ....dj really reinvented himself.... | |
| 145 | SMS Messages | Outgoing | | 10/29/2014 8:50:16 AM(UTC-5) | | Dreblow? | |
| 146 | SMS Messages | Incoming | | 10/29/2014 8:52:09 AM(UTC-5) | | Yeah | |

| | | | | | |
|---|---|---|---|---|---|
| 147 | SMS Messages | Incoming | | 8:52:34 AM(UTC-5) | Her...error...force car crash....putting a cop in jail is brutal |
| 148 | SMS Messages | Incoming | | 10/29/2014 8:53:10 AM(UTC-5) | Then came back and been all out concentrating on fitness....and a positive attitude |
| 149 | SMS Messages | Outgoing | | 10/29/2014 9:07:19 AM(UTC-5) | Love that guy |
| 150 | SMS Messages | Incoming | | 1/17/2015 12:51:38 PM(UTC-6) | I got a crush on Natalie Allison star wars |
| 151 | SMS Messages | Outgoing | | 1/17/2015 12:54:49 PM(UTC-6) | Understandably so! |
| 152 | SMS Messages | Incoming | | 1/17/2015 12:55:21 PM(UTC-6) | I know. So Damn sexy |
| 153 | SMS Messages | Outgoing | | 2/27/2015 10:11:52 PM(UTC-6) | Your not....Let me know where you are .... I might surprise you, if I'm not intruding on your game |
| 154 | MMS Messages | Incoming | 1 | 3/4/2015 4:13:43 PM(UTC-6) | Voice0006.amr (Empty File) |
| 155 | SMS Messages | Outgoing | | 3/4/2015 4:14:45 PM(UTC-6) | Done!!!!!!! |
| 156 | SMS Messages | Incoming | | 3/4/2015 4:15:07 PM(UTC-6) | U listen? |
| 157 | SMS Messages | Incoming | | 3/4/2015 4:15:25 PM(UTC-6) | Bhahaha |
| 158 | SMS Messages | Outgoing | | 3/4/2015 4:15:42 PM(UTC-6) | Hilarious....  Sending it to copy now!! |
| 159 | SMS Messages | Incoming | | 3/4/2015 4:16:14 PM(UTC-6) | :) |
| 160 | SMS Messages | Outgoing | | 3/4/2015 4:18:14 PM(UTC-6) | |
| 161 | MMS Messages | Incoming | | 3/6/2015 5:27:32 PM(UTC-6) | http://likes.com/weird/scientific-reason-why-men-are-so-attracted-to-big-butts-1?utm_campaign=ml&v=k4bkGFRigJxzCjAwBkSaapGG1yu0MugSvQx&utm_medium=ml&utm_source=ml33&utm_term=2423312&page=1 |
| 162 | Instant Messages | | | 4/4/2015 10:06:11 PM(UTC-6) | From: +13129530833 Andy Rudin, MD |
| 163 | MMS Messages | Incoming | 1 | 7/19/2015 6:37:56 PM(UTC-5) | Thats Rons new profile.....i so wanna say.....prevent this PREVENTAGENIX....and tag u....but I think theres bad blood facebook_14373490 16426.jpg (Empty File) |
| 164 | SMS Messages | Outgoing | | 7/19/2015 6:47:46 PM(UTC-5) | Hilarious |
| 165 | SMS Messages | Incoming | | 8/15/2015 12:24:58 PM(UTC-5) | Becky davis stewart needs a SHRINK not a cardiologist...duhhhh |
| 166 | SMS Messages | Outgoing | | 8/15/2015 12:25:27 PM(UTC-5) | LOL...  Tru dat |
| 167 | SMS Messages | Incoming | | 8/15/2015 12:25:36 PM(UTC-5) | Youre like a celeb with stalkers |
| 168 | SMS Messages | Incoming | | 8/15/2015 12:25:47 PM(UTC-5) | *are |
| 169 | SMS Messages | Outgoing | | 8/15/2015 12:25:53 PM(UTC-5) | Hahahahahahahaha |
| 170 | SMS Messages | Incoming | | 8/15/2015 12:26:15 PM(UTC-5) | Her posts are actually scary |
| 171 | SMS Messages | Incoming | | 8/15/2015 12:26:25 PM(UTC-5) | Kathy bates from that film |
| 172 | SMS Messages | Outgoing | | 8/15/2015 12:26:36 PM(UTC-5) | Hell yeah |
| 173 | SMS Messages | Incoming | | 8/15/2015 12:39:02 PM(UTC-5) | Dude...shes so dangerous i cant even tell u...these same crazys that love u that much sue u or report u to the state, hospital etc...be extremely careful with that whack job |
| 174 | SMS Messages | Outgoing | | 8/15/2015 1:11:24 PM(UTC-5) | Just talked to my office manager...  It will be handled on Monday |
| 175 | SMS Messages | Incoming | | 8/15/2015 1:12:19 PM(UTC-5) | Smart |

| 176 | SMS Messages | Incoming | | 1:12:32 PM(UTC-5) | | Ummm Im 7 scrate | |
|-----|--------------|----------|---|-------------------|---|--------------------|---|
| 177 | SMS Messages | Outgoing | | 8/15/2015 1:42:52 PM(UTC-5) | | You know me... | |
| 178 | SMS Messages | Incoming | | 8/15/2015 1:43:38 PM(UTC-5) | | I know u been around.....but still everyones vulnerable nowadays | |
| 179 | SMS Messages | Outgoing | | 8/15/2015 1:43:56 PM(UTC-5) | | Oh hell yeah | |
| 180 | SMS Messages | Incoming | | 9/8/2015 3:22:06 PM(UTC-5) | | How do u dress lecturing on tour? ;) | |
| 181 | SMS Messages | Outgoing | | 9/8/2015 3:24:35 PM(UTC-5) | | Suit and Tshirt | |
| 182 | SMS Messages | Incoming | | 9/8/2015 3:28:12 PM(UTC-5) | | Youre the best....gaf shirts are awesome | |
| 183 | SMS Messages | Outgoing | | 9/8/2015 3:53:53 PM(UTC-5) | | Damn scrate | |
| 184 | SMS Messages | Incoming | | 9/21/2015 11:43:29 AM(UTC-5) | | What do u do about echos and vascular ultrasound studies? Do u do them....send them to the hospital? Who reads them? | |
| 185 | SMS Messages | Outgoing | | 9/21/2015 11:56:00 AM(UTC-5) | | I do them and have a doc read for me | |
| 186 | SMS Messages | Incoming | | 9/21/2015 11:56:45 AM(UTC-5) | | K | |
| 187 | SMS Messages | Outgoing | | 9/21/2015 11:57:16 AM(UTC-5) | | You need to come back to Jtown and join me or open up PreventaGenix where you are | |
| 188 | SMS Messages | Incoming | | 9/21/2015 12:00:33 PM(UTC-5) | | Maybe open one in chicago...I like Jax but not sure about coming back....I have an apartment downtown chicago and a cardiology office in quad cities where I do ablations and EP....i got an appt downtown davenport too....but our practice isnt geared to make any money really....my interventional cardiologist partner hasnt even taken a salary in years.... | |
| 189 | SMS Messages | Outgoing | | 9/21/2015 12:38:14 PM(UTC-5) | | WOW...  We should talk | |
| 190 | SMS Messages | Incoming | | 9/21/2015 12:38:49 PM(UTC-5) | | I get paid....not him | |
| 191 | SMS Messages | Incoming | | 9/21/2015 12:39:57 PM(UTC-5) | | But hes the founder....we do nothing to make money and have huge overhead.... | |
| 192 | SMS Messages | Outgoing | | 9/21/2015 12:44:52 PM(UTC-5) | | Insane | |
| 193 | SMS Messages | Outgoing | | 9/21/2015 12:45:00 PM(UTC-5) | | Sounds like Weiner | |
| 194 | SMS Messages | Incoming | | 9/21/2015 12:45:28 PM(UTC-5) | | Exactly....i just didnt wanna go there | |
| 195 | SMS Messages | Incoming | | 9/21/2015 12:46:26 PM(UTC-5) | | Cause Rons rich making 200 k....im generally broke making 400....600....even 800+ :) | |
| 196 | SMS Messages | Outgoing | | 9/21/2015 12:47:07 PM(UTC-5) | | I had to get out ...  Best thing I ever did | |
| 197 | SMS Messages | Incoming | | 9/21/2015 12:47:40 PM(UTC-5) | | i make peanuts for me nowadays....yeah. youre thriving | |
| 198 | SMS Messages | Outgoing | | 9/21/2015 12:47:55 PM(UTC-5) | | It's only gonna get bigger | |
| 199 | SMS Messages | Incoming | | 9/21/2015 12:48:15 PM(UTC-5) | | Seems that way | |
| 200 | MMS Messages | Incoming | 1 | 9/23/2015 11:53:01 AM(UTC-5) | | That tall blonde bending over...bottom right....omg<br><br>facebook_14430271 35767.jpg<br>(Empty File) | |
| 201 | MMS Messages | Outgoing | 1 | 9/23/2015 11:53:39 AM(UTC-5) | | IMG_7728.jpeg<br>(Empty File) | |
| 202 | SMS Messages | Incoming | | 9/23/2015 11:57:25 AM(UTC-5) | | The one on our right....off the chain | |
| 203 | SMS Messages | Incoming | | 9/23/2015 11:57:37 AM(UTC-5) | | Needs to be in the movies | |
| 204 | SMS Messages | Outgoing | | 9/23/2015 11:57:40 AM(UTC-5) | | Yes sir!!!! | |

| 205 | SMS Messages | Outgoing | | 9/23/2015 11:57:49 AM(UTC-5) | | Sounds good when... | |
| 206 | SMS Messages | Incoming | | 9/23/2015 11:58:14 AM(UTC-5) | | No chicks in jackson like that! | |
| 207 | SMS Messages | Incoming | | 9/23/2015 11:58:40 AM(UTC-5) | | Cool | |
| 208 | SMS Messages | Outgoing | | 9/23/2015 11:58:52 AM(UTC-5) | | Fuck NO | |
| 209 | SMS Messages | Incoming | | 12/3/2015 8:51:42 PM(UTC-6) | | I need a big night out of zack randolph in fantasy....u guys better step up | |
| 210 | SMS Messages | Outgoing | | 12/3/2015 8:52:21 PM(UTC-6) | | Yup | |
| 211 | SMS Messages | Incoming | | 12/3/2015 8:53:02 PM(UTC-6) | | That Okc miami game was awesome...excited about this too....already over nfl | |
| 212 | SMS Messages | Outgoing | | 12/3/2015 8:55:29 PM(UTC-6) | | Keep watching | |
| 213 | SMS Messages | Outgoing | | 12/3/2015 8:55:41 PM(UTC-6) | | Come down dammit and I'll take you too a game | |
| 214 | SMS Messages | Outgoing | | 12/3/2015 8:55:49 PM(UTC-6) | | I have club seats front row | |
| 215 | SMS Messages | Incoming | | 12/3/2015 8:56:15 PM(UTC-6) | | Ok....i will....i love Conley | |
| 216 | SMS Messages | Incoming | | 12/3/2015 8:56:27 PM(UTC-6) | | And Gasol too | |
| 217 | SMS Messages | Outgoing | | 12/3/2015 8:56:55 PM(UTC-6) | | We should do something together business wise | |
| 218 | SMS Messages | Incoming | | 12/3/2015 8:58:00 PM(UTC-6) | | Save me!! | |
| 219 | SMS Messages | Incoming | | 12/3/2015 8:58:31 PM(UTC-6) | | I read a bunch of ultrasounds for docs in nyc online....renal...carotid....periph and echo.....and work part time in ep....did an afib today and biv yest....but i dont make money like i used to | |
| 220 | SMS Messages | Outgoing | | 12/3/2015 9:01:26 PM(UTC-6) | | You still have a TN license | |
| 221 | SMS Messages | Incoming | | 12/3/2015 9:02:08 PM(UTC-6) | | Yeah...i have 5 states...TN....NY..NJ...IL and NV | |
| 222 | SMS Messages | Incoming | | 12/3/2015 9:03:27 PM(UTC-6) | | I got an apartment dt chicago and dt davenport near my cardiology office...split time between the two...but office not geared to make money....i just do cases so i still have EP skills | |
| 223 | SMS Messages | Outgoing | | 12/3/2015 9:10:41 PM(UTC-6) | | EP in Jackson still sucks ass | |
| 224 | SMS Messages | Outgoing | | 12/3/2015 9:10:53 PM(UTC-6) | | I have 3 offices now | |
| 225 | SMS Messages | Incoming | | 12/3/2015 9:11:12 PM(UTC-6) | | Nice.... | |
| 226 | SMS Messages | Incoming | | 12/3/2015 9:11:52 PM(UTC-6) | | I will have to check it out this winter | |
| 227 | SMS Messages | Outgoing | | 12/3/2015 9:19:22 PM(UTC-6) | | Please | |
| 228 | SMS Messages | Incoming | | 12/3/2015 9:19:44 PM(UTC-6) | | Kk | |
| 229 | SMS Messages | Incoming | | 12/3/2015 9:22:58 PM(UTC-6) | | Greg popvich interview just now was hysterical...omg | |
| 230 | SMS Messages | Outgoing | | 12/3/2015 9:34:23 PM(UTC-6) | | You got to come down | |
| 231 | SMS Messages | Incoming | | 12/3/2015 9:34:46 PM(UTC-6) | | I will....been too long | |
| 232 | SMS Messages | Outgoing | | 12/3/2015 9:36:45 PM(UTC-6) | | Too long | |
| 233 | SMS Messages | Incoming | | 12/3/2015 9:37:31 PM(UTC-6) | | I came a few times after i left...but YOU were still married then!! | |
| 234 | SMS Messages | Outgoing | | 12/3/2015 9:38:13 PM(UTC-6) | | Hahahahah | |

| 235 | SMS Messages | Outgoing | | 12/3/2015 9:38:20 PM(UTC-6) | | We will follow | |
| 236 | SMS Messages | Incoming | | 12/3/2015 9:38:43 PM(UTC-6) | | I can tell!!! | |
| 237 | SMS Messages | Incoming | | 12/3/2015 9:39:29 PM(UTC-6) | | I been out every night chasing tail for a decade!! Burning out....kinda...u only been at it a year or so | |
| 238 | SMS Messages | Outgoing | | 12/3/2015 9:47:13 PM(UTC-6) | | I'm your huckleberry | |
| 239 | SMS Messages | Incoming | | 12/3/2015 9:48:00 PM(UTC-6) | | We need a new black guy...Shiki got his gf prego and he is lame as hell now | |
| 240 | SMS Messages | Outgoing | | 12/3/2015 9:52:07 PM(UTC-6) | | I have one | |
| 241 | SMS Messages | Incoming | | 12/3/2015 9:52:24 PM(UTC-6) | | Ha | |
| 242 | SMS Messages | Incoming | | 12/3/2015 9:52:35 PM(UTC-6) | | I will tell Shiki hes replaced then! | |
| 243 | SMS Messages | Outgoing | | 12/3/2015 9:57:31 PM(UTC-6) | | No question | |
| 244 | MMS Messages | Incoming | 1 | 12/3/2015 9:57:57 PM(UTC-6) | | Screenshot_2015-12-03-21-57-11.jpeg (Empty File) | |
| 245 | MMS Messages | Incoming | 1 | 12/3/2015 9:58:44 PM(UTC-6) | | Screenshot_2015-12-03-21-58-03.jpeg (Empty File) | |
| 246 | SMS Messages | Outgoing | | 12/3/2015 10:09:06 PM(UTC-6) | | Damn right | |
| 247 | SMS Messages | Outgoing | | 12/3/2015 10:09:12 PM(UTC-6) | | New nigga | |
| 248 | SMS Messages | Incoming | | 12/3/2015 10:09:28 PM(UTC-6) | | Ha | |
| 249 | MMS Messages | Incoming | 1 | 12/3/2015 10:57:01 PM(UTC-6) | | With 38 billion id get a hotter wife...just saying facebook_14492049 74013.jpg (Empty File) | |
| 250 | SMS Messages | Outgoing | | 12/3/2015 10:57:29 PM(UTC-6) | | Me too | |
| 251 | SMS Messages | Incoming | | 12/3/2015 10:58:07 PM(UTC-6) | | I meant than u..... | |
| 252 | SMS Messages | Incoming | | 12/3/2015 10:58:19 PM(UTC-6) | | Jk :) | |
| 253 | SMS Messages | Incoming | | 12/10/2015 6:17:32 PM(UTC-6) | | Is there anything worth reading on topix? Youre a celeb....jesus | |
| 254 | SMS Messages | Outgoing | | 12/10/2015 6:17:51 PM(UTC-6) | | It's Insane dude | |
| 255 | SMS Messages | Outgoing | | 12/10/2015 6:18:14 PM(UTC-6) | | 3-4 threads every day and has been so since I went out on my own | |
| 256 | SMS Messages | Outgoing | | 12/10/2015 6:19:29 PM(UTC-6) | | They get taken down and pop right back up | |
| 257 | SMS Messages | Incoming | | 12/10/2015 6:19:55 PM(UTC-6) | | Oh..... | |
| 258 | SMS Messages | Outgoing | | 12/10/2015 6:20:06 PM(UTC-6) | | I closed my office today due to computer crash and phones fucked up and it makes the news | |
| 259 | SMS Messages | Incoming | | 12/10/2015 6:20:40 PM(UTC-6) | | Im gonna get an account and write that jy2 made a sex tape with Paris Hilton | |
| 260 | SMS Messages | Incoming | | 12/10/2015 6:20:52 PM(UTC-6) | | ;) | |
| 261 | SMS Messages | Incoming | | 12/10/2015 6:21:04 PM(UTC-6) | | Jk...but that would be funny | |
| 262 | SMS Messages | Outgoing | | 12/10/2015 6:21:55 PM(UTC-6) | | That would be | |
| 263 | SMS Messages | Outgoing | | 12/10/2015 6:22:14 PM(UTC-6) | | Anybody can comment under complete anonymous | |
| 264 | SMS Messages | Incoming | | 12/10/2015 6:23:06 PM(UTC-6) | | Taylor swift would be bigger in the south | |

| 265 | SMS Messages | Incoming | | 12/10/2015 6:23:12 PM(UTC-6) | | Im the topic of conversation! | |
| 266 | SMS Messages | Outgoing | | 12/10/2015 6:23:56 PM(UTC-6) | | Truth | |
| 267 | SMS Messages | Outgoing | | 12/10/2015 6:24:26 PM(UTC-6) | | I think the majority of it is my ex and her sisters and some but hurt dudes because I fuck anyone I want! | |
| 268 | SMS Messages | Incoming | | 12/10/2015 6:24:35 PM(UTC-6) | | Its character assaination.....my buddy changed his name....he wouldnt admit it but i think it was cause if u google him....an ex gf....ripped the shit out of him on all these forums...saying small dick...and the worst shit ever | |
| 269 | SMS Messages | Incoming | | 12/10/2015 6:25:47 PM(UTC-6) | | U def are a celeb there....bigger u get the more haters...keep in mind theres no middle class in jackson... | |
| 270 | SMS Messages | Incoming | | 12/10/2015 6:26:00 PM(UTC-6) | | Everyone is a business owner or a server! | |
| 271 | SMS Messages | Incoming | | 12/10/2015 6:26:31 PM(UTC-6) | | Most are servers.....dead end lifes....so lot of bitterness | |
| 272 | SMS Messages | Outgoing | | 12/10/2015 6:26:39 PM(UTC-6) | | So true | |
| 273 | SMS Messages | Incoming | | 12/10/2015 6:27:35 PM(UTC-6) | | It was the most shocking thing to me....i felt bad for buddies who were stuck at outback....theres no regular business jobs there....it sux | |
| 274 | SMS Messages | Outgoing | | 12/10/2015 6:36:52 PM(UTC-6) | | It's a shithole | |
| 275 | SMS Messages | Incoming | | 12/10/2015 6:38:54 PM(UTC-6) | | I know.....but there ARE some hot sluts....just sayin | |
| 276 | SMS Messages | Outgoing | | 12/10/2015 6:39:16 PM(UTC-6) | | No question | |
| 277 | MMS Messages | Incoming | 1 | 12/10/2015 6:49:04 PM(UTC-6) | | I just signed up Screenshot_2015-12-10-18-47-36.jpeg (Empty File) | |
| 278 | SMS Messages | Outgoing | | 12/10/2015 6:49:52 PM(UTC-6) | | Bahahahahahahahaha | |
| 279 | SMS Messages | Outgoing | | 12/10/2015 6:49:59 PM(UTC-6) | | I'm dead... | |
| 280 | SMS Messages | Incoming | | 12/10/2015 6:50:12 PM(UTC-6) | | I couldnt resis! | |
| 281 | SMS Messages | Outgoing | | 12/10/2015 6:50:28 PM(UTC-6) | | Hilarious | |
| 282 | SMS Messages | Incoming | | 12/10/2015 6:50:41 PM(UTC-6) | | Shes hot!!! | |
| 283 | SMS Messages | Outgoing | | 12/10/2015 6:50:44 PM(UTC-6) | | You will be able to read and comment on everyone's shit | |
| 284 | SMS Messages | Outgoing | | 12/10/2015 6:50:50 PM(UTC-6) | | That she is ... | |
| 285 | SMS Messages | Incoming | | 12/10/2015 6:51:00 PM(UTC-6) | | Kim K is too fat now thats why i picked paris | |
| 286 | SMS Messages | Incoming | | 12/10/2015 6:51:18 PM(UTC-6) | | This rumor stuff is fun | |
| 287 | MMS Messages | Outgoing | 1 | 12/10/2015 6:51:26 PM(UTC-6) | | What about this!? IMG_1139.jpeg (Empty File) | |
| 288 | SMS Messages | Incoming | | 12/10/2015 6:52:31 PM(UTC-6) | | O....M....G | |
| 289 | MMS Messages | Incoming | 1 | 12/10/2015 7:00:02 PM(UTC-6) | | I love the let me see comment....bhahaha Screenshot_2015-12-10-18-59-00.jpeg (Empty File) | |
| 290 | SMS Messages | Outgoing | | 12/10/2015 7:17:40 PM(UTC-6) | | Hahahaha | |
| 291 | SMS Messages | Outgoing | | 12/10/2015 7:17:56 PM(UTC-6) | | I'm like the towns Tommy Lee | |
| 292 | SMS Messages | Outgoing | | 12/10/2015 7:18:00 PM(UTC-6) | | It's insane | |
| 293 | SMS Messages | Incoming | | 12/10/2015 7:18:15 PM(UTC-6) | | I need one too | |

| 294 | MMS Messages | | | 7:18:24 PM(UTC-6) | | IMG_9304.jpeg (Empty File) | |
| 295 | SMS Messages | Incoming | | 12/10/2015 7:18:28 PM(UTC-6) | | I wanna say i heard he has a huge cock! | |
| 296 | SMS Messages | Incoming | | 12/10/2015 7:18:42 PM(UTC-6) | | Ha | |
| 297 | SMS Messages | Outgoing | | 12/10/2015 7:19:26 PM(UTC-6) | | He does!!!! | |
| 298 | SMS Messages | Outgoing | | 12/10/2015 7:19:28 PM(UTC-6) | | LOL | |
| 299 | SMS Messages | Incoming | | 12/10/2015 7:20:43 PM(UTC-6) | | Wow | |
| 300 | SMS Messages | Incoming | | 12/10/2015 7:21:00 PM(UTC-6) | | Dude....thats prime | |
| 301 | SMS Messages | Incoming | | 12/10/2015 7:21:09 PM(UTC-6) | | No wonder u were closed | |
| 302 | SMS Messages | Outgoing | | 12/10/2015 7:24:58 PM(UTC-6) | | Real talk | |
| 303 | MMS Messages | Outgoing | 1 | 12/10/2015 7:25:21 PM(UTC-6) | | IMG_2065.jpeg (Empty File) | |
| 304 | SMS Messages | Outgoing | | 12/10/2015 7:25:27 PM(UTC-6) | | It's none stop | |
| 305 | SMS Messages | Incoming | | 12/10/2015 7:32:17 PM(UTC-6) | | All have great tits | |
| 306 | SMS Messages | Outgoing | | 12/10/2015 7:34:04 PM(UTC-6) | | Yup..... | |
| 307 | MMS Messages | Incoming | 1 | 12/11/2015 8:25:48 PM(UTC-6) | | Screenshot_2015-12-11-20-25-12.jpeg (Empty File) | |
| 308 | SMS Messages | Outgoing | | 12/11/2015 8:27:56 PM(UTC-6) | | Come on | |
| 309 | SMS Messages | Incoming | | 12/11/2015 8:28:24 PM(UTC-6) | | I'd come a week a month..... | |
| 310 | SMS Messages | Incoming | | 12/11/2015 8:28:35 PM(UTC-6) | | And get a place there | |
| 311 | SMS Messages | Incoming | | 12/11/2015 8:30:14 PM(UTC-6) | | But we would a real conversation in person bout couple things | |
| 312 | MMS Messages | | 1 | 12/11/2015 8:56:52 PM(UTC-6) | | Mike Conley autographed ball for being MVP of the game at halftime!!! IMG_6363.jpeg (Empty File) | |
| 313 | MMS Messages | | 1 | 12/11/2015 8:56:55 PM(UTC-6) | | IMG_1337.PNG (Empty File) | |
| 314 | SMS Messages | Incoming | | 12/16/2015 1:37:05 PM(UTC-6) | | Janet blocked me 13 months once from seeing the kids | |
| 315 | SMS Messages | Outgoing | | 12/16/2015 2:49:20 PM(UTC-6) | | Insane dude | |
| 316 | SMS Messages | Incoming | | 12/16/2015 3:34:25 PM(UTC-6) | | I would have killed her if i didnt believe in God...live in jail and leaving the kids orphans didnt matter to me then....but i couldnt justify murder cause i had jewish guilt...we are like catholics for guilt | |
| 317 | SMS Messages | Incoming | | 12/16/2015 3:34:32 PM(UTC-6) | | Life | |
| 318 | SMS Messages | Outgoing | | 12/16/2015 3:41:52 PM(UTC-6) | | Yeah ...  I'm Pentecostal background | |
| 319 | SMS Messages | Outgoing | | 12/16/2015 3:41:56 PM(UTC-6) | | Even worse | |
| 320 | SMS Messages | Incoming | | 12/26/2015 8:12:32 PM(UTC-6) | | Jackson gen wont gimme ep priv....the good ole boys were livid at me when i resigned leaving them no ep | |
| 321 | SMS Messages | Incoming | | 12/26/2015 8:12:51 PM(UTC-6) | | I could do gen cards.... | |
| 322 | SMS Messages | Outgoing | | 12/26/2015 8:13:15 PM(UTC-6) | | EP at Regional...   They just got bought out again | |
| 323 | SMS Messages | Incoming | | 12/26/2015 8:13:16 PM(UTC-6) | | And keep one week a month for ep in illinois | |

| 324 | SMS Messages | | | 8:14:11 PM(UTC-6) | | me....im on staff at a chs hosp in ill | |
| 325 | SMS Messages | Outgoing | | 12/26/2015 8:16:47 PM(UTC-6) | | Let's do some checkin | |
| 326 | SMS Messages | Incoming | | 12/26/2015 8:20:52 PM(UTC-6) | | Nah....just start in office | |
| 327 | SMS Messages | Incoming | | 12/26/2015 8:21:02 PM(UTC-6) | | Get a following then try | |
| 328 | SMS Messages | Outgoing | | 12/26/2015 8:21:13 PM(UTC-6) | | Yeah | |
| 329 | SMS Messages | Incoming | | 12/26/2015 8:23:52 PM(UTC-6) | | R you on staff at both | |
| 330 | SMS Messages | Outgoing | | 12/26/2015 8:24:25 PM(UTC-6) | | No...  Just Regional | |
| 331 | SMS Messages | Incoming | | 12/26/2015 8:25:35 PM(UTC-6) | | Korbin ruined me there after i quit....but he was sending me tons before i left.....hes always wanted to be my bud....he has influence at regional too | |
| 332 | SMS Messages | Incoming | | 12/26/2015 8:26:22 PM(UTC-6) | | U hate him or no | |
| 333 | SMS Messages | Incoming | | 12/26/2015 8:26:32 PM(UTC-6) | | Im ambivalent | |
| 334 | SMS Messages | Incoming | | 12/26/2015 8:29:49 PM(UTC-6) | | Havent talked to him since i left....but filled out a form to help him in a lawsuit | |
| 335 | SMS Messages | Outgoing | | 12/26/2015 8:35:33 PM(UTC-6) | | We can coexist | |
| 336 | SMS Messages | Outgoing | | 12/26/2015 8:35:44 PM(UTC-6) | | We used to work together | |
| 337 | SMS Messages | Incoming | | 12/26/2015 8:37:27 PM(UTC-6) | | Oh | |
| 338 | SMS Messages | Outgoing | | 12/26/2015 8:37:54 PM(UTC-6) | | I helped him start his lexington office | |
| 339 | SMS Messages | Incoming | | 12/26/2015 8:38:20 PM(UTC-6) | | Gotcha | |
| 340 | SMS Messages | Incoming | | 1/9/2016 12:57:21 PM(UTC-6) | | U gotta see daddys home....its hysterical...especially for divorced dads | |
| 341 | SMS Messages | Outgoing | | 1/9/2016 12:58:45 PM(UTC-6) | | Would love too | |
| 342 | SMS Messages | Incoming | | 3/1/2016 9:30:51 PM(UTC-6) | | 5716855....heather hays texted me that she woke up with heart racing....shes concerned. I told her to see u....she said its a long wait....any chance u can get her in?? | |
| 343 | SMS Messages | Outgoing | | 3/1/2016 9:32:20 PM(UTC-6) | | Tell her to be at my office at 1pm tomorrow | |
| 344 | SMS Messages | Incoming | | 3/1/2016 9:36:26 PM(UTC-6) | | Ok | |
| 345 | SMS Messages | Incoming | | 3/1/2016 9:36:34 PM(UTC-6) | | I told her....thx | |
| 346 | SMS Messages | Outgoing | | 3/1/2016 9:37:15 PM(UTC-6) | | Yes sir | |
| 347 | SMS Messages | Incoming | | 3/1/2016 9:37:37 PM(UTC-6) | | U da man | |
| 348 | SMS Messages | Incoming | | 3/26/2016 5:49:29 PM(UTC-5) | | I dont like u being locked down....ruins my fb | |
| 349 | SMS Messages | Outgoing | | 3/26/2016 5:49:43 PM(UTC-5) | | LoL | |
| 350 | SMS Messages | Outgoing | | 3/26/2016 5:49:52 PM(UTC-5) | | #trutstory | |
| 351 | SMS Messages | Outgoing | | 3/26/2016 5:50:29 PM(UTC-5) | | Then my bitch of an ex wife continues to send messages on FB I can't even respond to... Stupid cunt | |
| 352 | SMS Messages | Incoming | | 3/26/2016 5:53:53 PM(UTC-5) | | Ha | |
| 353 | SMS Messages | Incoming | | 3/26/2016 5:54:09 PM(UTC-5) | | Dont let her get to u | |
| 354 | SMS Messages | Outgoing | | 3/26/2016 5:54:34 PM(UTC-5) | | After 3 years and a FORTUNE later....  I'm spent | |

| 355 | SMS Messages | | | 3/26/2016 5:54:38 PM(UTC-5) | | should just feel bad for her | |
| 356 | SMS Messages | Incoming | | 3/26/2016 5:54:43 PM(UTC-5) | | Its pathetic | |
| 357 | SMS Messages | Outgoing | | 3/26/2016 5:54:53 PM(UTC-5) | | She's obsessed | |
| 358 | SMS Messages | Outgoing | | 3/26/2016 5:55:19 PM(UTC-5) | | Went to open my pool today and she had slashed the liner before she had to get our | |
| 359 | SMS Messages | Outgoing | | 3/26/2016 5:55:22 PM(UTC-5) | | Out | |
| 360 | SMS Messages | Incoming | | 3/26/2016 5:55:24 PM(UTC-5) | | Ugh | |
| 361 | SMS Messages | Incoming | | 3/26/2016 5:55:35 PM(UTC-5) | | Ignore her...promise | |
| 362 | SMS Messages | Incoming | | 3/26/2016 5:55:55 PM(UTC-5) | | Dont engage | |
| 363 | SMS Messages | Outgoing | | 3/26/2016 5:56:07 PM(UTC-5) | | It's cost me my daughter but I'm done with them all | |
| 364 | SMS Messages | Incoming | | 3/26/2016 5:56:49 PM(UTC-5) | | Let her win for now....she will come around.... | |
| 365 | SMS Messages | Incoming | | 3/26/2016 5:56:54 PM(UTC-5) | | Telling u.... | |
| 366 | SMS Messages | Incoming | | 3/26/2016 5:57:24 PM(UTC-5) | | Janet was worse....i dont even talk to any family except one brother since they enabled her | |
| 367 | SMS Messages | Incoming | | 3/26/2016 5:58:19 PM(UTC-5) | | Now janet is normal...just takes time...dawn will get normal one day | |
| 368 | SMS Messages | Outgoing | | 3/26/2016 6:04:57 PM(UTC-5) | | I hope | |
| 369 | SMS Messages | Incoming | | 3/26/2016 6:05:58 PM(UTC-5) | | Hang in there. And answer the med question on ur wall i posed. | |
| 370 | SMS Messages | Outgoing | | 3/26/2016 6:06:12 PM(UTC-5) | | LOL...  I can't | |
| 371 | SMS Messages | Outgoing | | 3/26/2016 6:06:19 PM(UTC-5) | | I'm blocked from commenting | |
| 372 | SMS Messages | Outgoing | | 3/26/2016 6:06:21 PM(UTC-5) | | LOL | |
| 373 | MMS Messages | Outgoing | 1 | 3/26/2016 6:06:27 PM(UTC-5) | | IMG_3817.JPG (Empty File) | |
| 374 | SMS Messages | Incoming | | 3/26/2016 6:08:01 PM(UTC-5) | | :) | |
| 375 | MMS Messages | Outgoing | 1 | 3/26/2016 6:09:09 PM(UTC-5) | | IMG_4384.jpeg (Empty File) | |
| 376 | SMS Messages | Incoming | | 3/26/2016 6:10:05 PM(UTC-5) | | Delish | |
| 377 | SMS Messages | Incoming | | 3/29/2016 1:15:07 PM(UTC-5) | | U got a sec bro | |
| 378 | SMS Messages | Incoming | | 3/30/2016 3:50:10 PM(UTC-5) | | Randy Maness 2172431.. That's deenas number. Jays mom.. She's does everything for him. Its not critical but Jay Maness is a friend of mine and his dad wants to see u....if u could get him in would appreciate... | |
| 379 | SMS Messages | Outgoing | | 3/30/2016 3:52:22 PM(UTC-5) | | Yo.....  Of course dude | |
| 380 | SMS Messages | Outgoing | | 3/30/2016 3:52:32 PM(UTC-5) | | I just noticed you text yesterday!!! | |
| 381 | SMS Messages | Outgoing | | 3/30/2016 3:52:45 PM(UTC-5) | | Sorry dude | |
| 382 | SMS Messages | Incoming | | 3/30/2016 3:53:07 PM(UTC-5) | | No prob....it was something else..... | |
| 383 | SMS Messages | Outgoing | | 3/30/2016 3:53:47 PM(UTC-5) | | Want me to call when I get out of clinic | |
| 384 | SMS Messages | Incoming | | 3/30/2016 3:54:20 PM(UTC-5) | | Yeah....call later | |
| 385 | SMS Messages | Outgoing | | 3/30/2016 3:54:28 PM(UTC-5) | | Sure | |

| 386 | SMS Messages | Incoming | | 3/30/2016 3:54:33 PM(UTC-5) | | I miss ya | |
| 387 | MMS Messages | Incoming | 1 | 3/30/2016 3:55:05 PM(UTC-5) | | U dont even miss me :( Resized_20160330_155344.jpeg (Empty File) | |
| 388 | SMS Messages | Outgoing | | 3/30/2016 3:57:50 PM(UTC-5) | | I want you to come back and blow shit up with me | |
| 389 | SMS Messages | Incoming | | 3/30/2016 3:59:49 PM(UTC-5) | | I want to.....we will discuss later.... | |
| 390 | SMS Messages | Outgoing | | 3/30/2016 4:01:23 PM(UTC-5) | | Ok | |
| 391 | SMS Messages | Incoming | | 4/4/2016 2:06:47 PM(UTC-5) | | Ugh....Jay maness texted me as did Heather hays, his baby momma....his dad Randy really got a bad reception from your staff....sure he isnt the ideal patient but....I figured u would see him. | |
| 392 | SMS Messages | Incoming | | 4/4/2016 2:11:48 PM(UTC-5) | | They are really upset | |
| 393 | SMS Messages | Outgoing | | 4/4/2016 5:32:40 PM(UTC-5) | | Just getting my messages | |
| 394 | SMS Messages | Outgoing | | 4/4/2016 5:32:46 PM(UTC-5) | | It's been a crazy Monday.... | |
| 395 | SMS Messages | Outgoing | | 4/4/2016 5:32:59 PM(UTC-5) | | What's his name and number and I'll call him personally | |
| 396 | SMS Messages | Incoming | | 4/4/2016 5:34:37 PM(UTC-5) | | Randy Maness 2172431.. That's deenas number. Jays mom.. She's does everything for him. Its not critical but Jay Maness is a friend of mine and his dad wants to see u....if u could get him in would appreciate... | |
| 397 | SMS Messages | Outgoing | | 4/4/2016 5:34:51 PM(UTC-5) | | I'll handle it | |
| 398 | SMS Messages | Incoming | | 4/4/2016 5:35:06 PM(UTC-5) | | Call deena...thx | |
| 399 | SMS Messages | Outgoing | | 4/4/2016 5:35:12 PM(UTC-5) | | Yes sir | |
| 400 | SMS Messages | Incoming | | 4/4/2016 5:35:37 PM(UTC-5) | | Thx | |
| 401 | SMS Messages | Outgoing | | 4/4/2016 5:35:52 PM(UTC-5) | | My pleasure .... #iGAF | |
| 402 | SMS Messages | Incoming | | 4/21/2016 3:08:13 PM(UTC-5) | | https://youtu.be/YXSpXO4N-tl | |
| 403 | SMS Messages | Outgoing | | 6/20/2016 2:20:25 PM(UTC-5) | | Yo dude | |
| 404 | SMS Messages | Incoming | | 6/20/2016 2:22:56 PM(UTC-5) | | Hey | |
| 405 | SMS Messages | Outgoing | | 6/20/2016 2:23:36 PM(UTC-5) | | You can precept!!!  Hell it looks like you gonna be here partying once a month | |
| 406 | SMS Messages | Outgoing | | 6/20/2016 2:24:03 PM(UTC-5) | | RocKDoc and BAMF together again. | |
| 407 | SMS Messages | Outgoing | | 6/20/2016 2:24:56 PM(UTC-5) | | We need to talk about whether you wanna see some cardiology the day you are here too!! Get the foot back in the door!! No hospital at first | |
| 408 | SMS Messages | Incoming | | 6/20/2016 2:27:32 PM(UTC-5) | | Sure....why not when im there | |
| 409 | SMS Messages | Outgoing | | 6/20/2016 2:35:22 PM(UTC-5) | | Sweet!!!!!!  Call me back | |
| 410 | SMS Messages | Outgoing | | 6/20/2016 2:43:09 PM(UTC-5) | | You phone keeps breakin up.   Let's set up a date for you to come down in July!!!!  Look at your calendar!!!!  I'm stoked | |
| 411 | SMS Messages | Outgoing | | 6/20/2016 2:44:42 PM(UTC-5) | | Let's talk tonight | |
| 412 | SMS Messages | Incoming | | 6/20/2016 2:45:36 PM(UTC-5) | | K | |
| 413 | SMS Messages | Incoming | | 6/20/2016 2:45:55 PM(UTC-5) | | Mayb phone sex....if ur up for it :) | |
| 414 | SMS Messages | Outgoing | | 6/20/2016 2:53:13 PM(UTC-5) | | Bahahahahahaha | |

| 415 | SMS Messages | | | 2:54:08 PM(UTC-5) | | | |
| 416 | SMS Messages | Outgoing | | 6/20/2016 2:54:37 PM(UTC-5) | | I'm excited enough | |
| 417 | SMS Messages | Incoming | | 6/20/2016 2:55:52 PM(UTC-5) | | K | |
| 418 | SMS Messages | Outgoing | | 6/21/2016 9:54:40 AM(UTC-5) | | Talk to Perchick | |
| 419 | SMS Messages | Outgoing | | 6/21/2016 9:54:51 AM(UTC-5) | | He's gonna talk to administration today | |
| 420 | SMS Messages | Incoming | | 6/21/2016 9:58:53 AM(UTC-5) | | When ur alone...gotta tell u something...nobody knows.....top secret skeleton | |
| 421 | SMS Messages | Outgoing | | 6/21/2016 10:26:05 AM(UTC-5) | | Let me get through the madness of morning clinic | |
| 422 | Instant Messages | Incoming | | 6/22/2016 6:21:11 PM(UTC-5) | **From:** +17312981059 Joel Perchik, MD **Participants:** +17313941734 Jeff II Young (owner), +17312981059 Joel Perchik, MD | I spoke w CEO about rudin. He's more than happy to speak w him. We will shortly have an EP lab in the old cath lab. Doubt he would offer an income guarantee | |
| 423 | SMS Messages | Outgoing | | 6/23/2016 5:28:50 PM(UTC-5) | | Call me at your convenience | |
| 424 | SMS Messages | Incoming | | 6/23/2016 5:29:49 PM(UTC-5) | | Napping...exhausted...ttyl | |
| 425 | SMS Messages | Outgoing | | 6/23/2016 5:30:15 PM(UTC-5) | | Ok....  I have an Internet radio show to do in a couple hours | |
| 426 | SMS Messages | Outgoing | | 6/28/2016 4:39:35 PM(UTC-5) | | What's your email address??? | |
| 427 | SMS Messages | Incoming | | 6/28/2016 4:46:21 PM(UTC-5) | | Andyrudin@yahoo.com | |
| 428 | SMS Messages | Outgoing | | 6/28/2016 5:24:17 PM(UTC-5) | | You have time to talk | |
| 429 | SMS Messages | Incoming | | 6/28/2016 5:39:09 PM(UTC-5) | | Actually...gimme a few...will call u in a bit | |
| 430 | SMS Messages | Outgoing | | 6/28/2016 5:39:22 PM(UTC-5) | | K | |
| 431 | SMS Messages | Outgoing | | 6/28/2016 5:39:36 PM(UTC-5) | | I'll be in the car for an hour | |
| 432 | SMS Messages | Outgoing | | 6/28/2016 5:39:43 PM(UTC-5) | | Headed to Nashville | |
| 433 | SMS Messages | Incoming | | 6/28/2016 8:13:13 PM(UTC-5) | | Call me when free | |
| 434 | SMS Messages | Outgoing | | 6/28/2016 8:40:27 PM(UTC-5) | | AT Marilyn Manson/SlipKnot | |
| 435 | SMS Messages | Incoming | | 6/28/2016 8:42:40 PM(UTC-5) | | Ok....cool | |
| 436 | Device Notifications | Incoming | | 6/30/2016 4:24:51 PM(UTC-5) | | Andrew Rudin MD invited you to connect | |
| 437 | SMS Messages | Outgoing | | 7/3/2016 6:41:44 PM(UTC-5) | | Or Rudin | |
| 438 | SMS Messages | Incoming | | 7/6/2016 3:03:49 PM(UTC-5) | | My daughters bffs dad who is our neighbor and her soccer coach wants to get into medical sales....he's a great guy...I told him u would know the ins and outs of what's hot....his name is Greg.... | |
| 439 | SMS Messages | Outgoing | | 7/6/2016 3:31:29 PM(UTC-5) | | Sure....  Send him my number | |
| 440 | SMS Messages | Outgoing | | 7/6/2016 3:31:41 PM(UTC-5) | | Have him shoot me a text and we will set up a call | |
| 441 | SMS Messages | Incoming | | 7/14/2016 1:55:06 PM(UTC-5) | | Finally found a Pokemon | |
| 442 | MMS Messages | Incoming | 1 | 7/14/2016 1:55:50 PM(UTC-5) | | FB_IMG_146852242 3609_146852246201 7.jpg (Empty File) | |
| 443 | SMS Messages | Outgoing | | 7/14/2016 2:05:25 PM(UTC-5) | | Love it....  Stealing | |

| 444 | SMS Messages | Incoming | 2:06:18 PM(UTC-5) | | |
| 445 | SMS Messages | Incoming | 7/14/2016 2:07:00 PM(UTC-5) | | Don't blame u...it's a rare one...sought after |
| 446 | SMS Messages | Outgoing | 7/14/2016 2:13:36 PM(UTC-5) | | LOL |
| 447 | SMS Messages | Outgoing | 7/14/2016 2:13:39 PM(UTC-5) | | Posting |
| 448 | SMS Messages | Incoming | 7/14/2016 2:14:36 PM(UTC-5) | | ;) |
| 449 | SMS Messages | Incoming | 7/21/2016 12:09:04 PM(UTC-5) | | Between me and YOU....I fucked up...my EP boards expire at the end of the year and I missed the day to sign up for the recert...I'm still board certified in cardiology of course....I'm don't know if it's gonna fuck me up for new privileges... |
| 450 | SMS Messages | Incoming | 7/21/2016 12:09:46 PM(UTC-5) | | Some guys don't ever bother to recertify...like Francis Le...my buddy...he says fuck it but he is in a stable job...so idk.... |
| 451 | SMS Messages | Outgoing | 7/21/2016 12:40:37 PM(UTC-5) | | You should be OK |
| 452 | SMS Messages | Outgoing | 7/21/2016 12:40:57 PM(UTC-5) | | I know several guys who aren't "board certified" |
| 453 | SMS Messages | Incoming | 7/21/2016 12:42:03 PM(UTC-5) | | I am in cardiology for 8 or 9 more years I think...recertification last year or year before |
| 454 | SMS Messages | Incoming | 7/21/2016 12:42:34 PM(UTC-5) | | Let's get me hosp app right away for EP and Cardiology priv.... |
| 455 | SMS Messages | Outgoing | 7/21/2016 12:43:09 PM(UTC-5) | | Ok |
| 456 | SMS Messages | Incoming | 7/21/2016 4:10:57 PM(UTC-5) | | The maxpulse Alli said is 3500 at 9th day and then 100th day 11500...we are dead broke...could u get us an extended payment deal and less early |
| 457 | SMS Messages | Outgoing | 7/21/2016 4:24:12 PM(UTC-5) | | Will do |
| 458 | SMS Messages | Incoming | 8/5/2016 3:20:08 PM(UTC-5) | | I need a reference from u for a locums job I'm gonna do part time in oklahoma....they will contact u today...I know I had a scope but it's a time crunch....lemme know if u can |
| 459 | SMS Messages | Outgoing | 8/5/2016 3:20:28 PM(UTC-5) | | Absolutely |
| 460 | SMS Messages | Incoming | 8/5/2016 3:21:21 PM(UTC-5) | | Thx |
| 461 | SMS Messages | Outgoing | 8/5/2016 3:22:31 PM(UTC-5) | | What number is it coming from? |
| 462 | SMS Messages | Incoming | 8/5/2016 3:23:24 PM(UTC-5) | | Atlanta |
| 463 | SMS Messages | Incoming | 8/5/2016 3:23:49 PM(UTC-5) | | Coker and jackson |
| 464 | SMS Messages | Outgoing | 8/5/2016 3:24:00 PM(UTC-5) | | I got you dude |
| 465 | SMS Messages | Incoming | 8/5/2016 3:24:25 PM(UTC-5) | | 678.277.3096 |
| 466 | SMS Messages | Incoming | 8/5/2016 3:25:02 PM(UTC-5) | | Thx |
| 467 | SMS Messages | Outgoing | 8/5/2016 3:26:11 PM(UTC-5) | | Talk to Souder about you today... He will support your reappointment to Regional. |
| 468 | Instant Messages | Incoming | 8/5/2016 3:26:49 PM(UTC-5) | **From:** +14047230583 **Participants:** +17313941734 Jeff II Young (owner), +14047230583 | Hi Dr. Young, this is Thayna with Jackson & Coker. Dr. Rudin has listed you as a professional peer reference. What's the best email address for us to send you the form? |
| 469 | SMS Messages | Incoming | 8/5/2016 3:27:43 PM(UTC-5) | | Great...let's do it...my fucken office here makes no money...get me am app |
| 470 | SMS Messages | Outgoing | 8/5/2016 3:29:58 PM(UTC-5) | | Yes sir!! |
| 471 | SMS Messages | Outgoing | 8/5/2016 3:31:03 PM(UTC-5) | | Just talked to Thayana at Coker and Jackson |
| 472 | SMS Messages | Incoming | 8/5/2016 3:32:23 PM(UTC-5) | | Thx |

| # | Type | Direction | Timestamp | From/To | Message | |
|---|---|---|---|---|---|---|
| 473 | SMS Messages | Incoming | 8/5/2016 3:32:44 PM(UTC-5) | | | |
| 474 | SMS Messages | Incoming | 8/5/2016 3:32:53 PM(UTC-5) | | She's smoking hot btw...married...I stalked her on social media | |
| 475 | SMS Messages | Outgoing | 8/5/2016 3:33:02 PM(UTC-5) | | LOL | |
| 476 | Instant Messages | Incoming | 8/8/2016 9:11:56 AM(UTC-5) | From: +14047230583 Participants: +17313941734 Jeff II Young (owner), +14047230583 | Good morning Dr. Young! I hope you had a nice weekend. Let me know when you fax/scan Dr. Rudin peer reference form. Thank you so much!!! | |
| 477 | SMS Messages | Incoming | 8/8/2016 11:36:07 AM(UTC-5) | | Did those guys from Jackson Coker get a hold of u? Can u do a quick reference | |
| 478 | SMS Messages | Outgoing | 8/8/2016 11:46:54 AM(UTC-5) | | Yes | |
| 479 | SMS Messages | Outgoing | 8/8/2016 11:47:03 AM(UTC-5) | | Doing it today | |
| 480 | SMS Messages | Incoming | 8/8/2016 11:48:58 AM(UTC-5) | | Thx...asap...they want me to start tomorrow.....I'm deciding whether to cancel patients this week in my office...we just make no money there and I can't do it | |
| 481 | SMS Messages | Outgoing | 8/8/2016 12:42:47 PM(UTC-5) | | Gotcha ....  They will have it by the end of the day | |
| 482 | SMS Messages | Incoming | 8/8/2016 12:44:17 PM(UTC-5) | | Thx bro.....I may just start monday and do this week at my office but still will help me get approved..thx | |
| 483 | SMS Messages | Outgoing | 8/8/2016 12:44:35 PM(UTC-5) | | I got you bro | |
| 484 | SMS Messages | Outgoing | 8/8/2016 3:48:05 PM(UTC-5) | | I sent it about 2 hours ago | |
| 485 | SMS Messages | Incoming | 8/8/2016 3:49:05 PM(UTC-5) | | Thx bro | |
| 486 | SMS Messages | Incoming | 8/15/2016 7:03:46 PM(UTC-5) | | Get me a regional hosp app this week | |
| 487 | SMS Messages | Incoming | 8/15/2016 7:03:48 PM(UTC-5) | | Im ready | |
| 488 | SMS Messages | Outgoing | 8/15/2016 7:04:30 PM(UTC-5) | | Picked it up today | |
| 489 | SMS Messages | Incoming | 8/15/2016 7:10:03 PM(UTC-5) | | Great....i bailed on Oklahoma | |
| 490 | SMS Messages | Outgoing | 8/15/2016 7:11:24 PM(UTC-5) | | Tried to call back | |
| 491 | SMS Messages | Outgoing | 8/15/2016 7:11:46 PM(UTC-5) | | That was the locums job right | |
| 492 | SMS Messages | Incoming | 8/15/2016 7:12:41 PM(UTC-5) | | Call me when u get sec | |
| 493 | SMS Messages | Outgoing | 8/15/2016 7:22:57 PM(UTC-5) | | I have a meeting at my kids school | |
| 494 | SMS Messages | Incoming | 8/15/2016 7:27:29 PM(UTC-5) | | Locums yeah...bad reception in Oklahoma | |
| 495 | SMS Messages | Incoming | 8/15/2016 7:30:43 PM(UTC-5) | | K | |
| 496 | Instant Messages | Incoming | 8/16/2016 9:55:22 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | Ok | |
| 497 | Instant Messages | Outgoing | 8/16/2016 9:56:24 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | I'm administrator of her page with her....  We were sitting her talking about you and your eminent return.   I'm preparing the way | |
| 498 | Instant Messages | Outgoing | 8/16/2016 9:56:30 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | | |
| 499 | Instant Messages | Incoming | 8/16/2016 9:56:59 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | Actually i did block her...i just found her...but i think she defriended me and i got pissed.... | |
| 500 | Instant Messages | Outgoing | 8/16/2016 9:57:05 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | LOL | |
| 501 | Instant Messages | Incoming | 8/16/2016 9:57:08 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | I dont remember specs | |
| 502 | Instant Messages | Outgoing | 8/16/2016 9:57:16 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | Send her a request ...  It's all good | |

| 503 | Instant Messages | Incoming | | | 8/16/2016 9:57:28 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | Back with the Garage |
|---|---|---|---|---|---|---|---|
| 504 | Instant Messages | Outgoing | | | 8/16/2016 9:57:31 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | LOL |
| 505 | Instant Messages | Incoming | | | 8/16/2016 9:57:38 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | I like her |
| 506 | Instant Messages | Incoming | | | 8/16/2016 9:57:45 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | I got no issues w her |
| 507 | Instant Messages | Outgoing | | | 8/16/2016 9:58:10 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | Send her a PM |
| 508 | Instant Messages | Outgoing | | | 8/16/2016 9:58:17 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | She's family now |
| 509 | Instant Messages | Incoming | | | 8/16/2016 9:58:27 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | K |
| 510 | SMS Messages | Incoming | | | 8/17/2016 10:02:32 AM(UTC-5) | | What happened to ur fb |
| 511 | SMS Messages | Incoming | | | 8/17/2016 10:08:46 AM(UTC-5) | | K |
| 512 | SMS Messages | Outgoing | | | 8/17/2016 10:09:01 AM(UTC-5) | | I think it's been hijacked |
| 513 | SMS Messages | Incoming | | | 8/17/2016 10:09:14 AM(UTC-5) | | Ugh |
| 514 | SMS Messages | Incoming | | | 8/25/2016 9:29:37 AM(UTC-5) | | Id like to start in the office there asap...with stress tests...vascular...etc...we can make money even before i get hosp priv....let me know when |
| 515 | SMS Messages | Incoming | | | 8/25/2016 9:30:04 AM(UTC-5) | | We are fucken incompetent up here...ive had enough! |
| 516 | SMS Messages | Incoming | | | 8/30/2016 10:35:50 AM(UTC-5) | | Our office refuses to try and make money. We sent back the Maxpulse...never even opened it despite it being a free trial. Get me there |
| 517 | SMS Messages | Outgoing | | | 8/30/2016 11:18:50 AM(UTC-5) | | Jesus Christ |
| 518 | SMS Messages | Outgoing | | | 8/30/2016 11:19:16 AM(UTC-5) | | Did they get you your privilege application |
| 519 | SMS Messages | Incoming | | | 8/30/2016 11:51:16 AM(UTC-5) | | Yes....but i need a 5 min convo before that |
| 520 | SMS Messages | Outgoing | | | 8/30/2016 12:31:34 PM(UTC-5) | | Ok |
| 521 | SMS Messages | Incoming | | | 9/8/2016 9:28:30 AM(UTC-5) | | Rudin's already commented on it lol |
| 522 | SMS Messages | Incoming | | | 9/9/2016 10:51:32 AM(UTC-5) | | Hello Dr. Young, my name is Sarah Woodworth.  I work for Integritas Emergency Physician Services.  I am currently working on credentialing Dr. Andre Rudin and he asked that I contact you to see about providing a peer reference. Is there an email address or fax number I could send that to? |
| 523 | SMS Messages | Incoming | | | 9/14/2016 4:09:45 PM(UTC-5) | | Hello Dr. Young! This is Sarah from Integritas again, would there be a convenient way for me to get a peer reference form to you to fill out for Dr. Rudin? We are pushing to get him through a credentialing meeting tomorrow. |
| 524 | SMS Messages | Incoming | | | 9/15/2016 8:31:26 AM(UTC-5) | | Dr. Young, I just wanted to let you know, I just faxed over the peer reference form for Dr. Rudin! |
| 525 | SMS Messages | Incoming | | | 9/15/2016 3:10:13 PM(UTC-5) | | Hello Dr. Young!  Have you had a chance to send back that reference for Dr. Rudin? I just wanted to be sure I didn't miss the fax. |
| 526 | SMS Messages | Incoming | | | 9/16/2016 12:26:39 PM(UTC-5) | | Jeff....can u do a quick reference for me and get it to Sara? U can use the same one u did a couple weeks ago but needs to be on the hospital form |
| 527 | SMS Messages | Outgoing | | | 9/16/2016 2:51:21 PM(UTC-5) | | Yes sir |
| 528 | SMS Messages | Incoming | | | 9/16/2016 2:51:53 PM(UTC-5) | | U da man |
| 529 | SMS Messages | Incoming | | | 9/16/2016 2:51:57 PM(UTC-5) | | Thx |
| 530 | SMS Messages | Outgoing | | | 9/16/2016 2:55:14 PM(UTC-5) | | Love ya nigga |
| 531 | SMS Messages | Incoming | | | 9/16/2016 2:56:12 PM(UTC-5) | | Ditto |

| 532 | SMS Messages | Incoming | | 9/19/2016 6:02:37 PM(UTC-5) | | |
| 533 | Call Log | Outgoing | | 9/19/2016 6:09:40 PM(UTC-5) | | 00:07:16 |
| 534 | SMS Messages | Incoming | | 10/24/2016 1:35:01 PM(UTC-5) | | Say we work together in the last 24 months if the locums job asks...for references |
| 535 | SMS Messages | Incoming | | 10/24/2016 1:35:04 PM(UTC-5) | | We do since I'm signing off on the clinic:) |
| 536 | SMS Messages | Outgoing | | 10/24/2016 1:53:15 PM(UTC-5) | | Yes sir |
| 537 | SMS Messages | Incoming | | 10/24/2016 6:27:15 PM(UTC-5) | | Heather hays asked me what happened at ur office today...did anything happen |
| 538 | SMS Messages | Outgoing | | 10/24/2016 6:28:23 PM(UTC-5) | | Had to have a patient arrested today.... I would see him for his Narcotics and he threatened to kill everyone and weGAF him arrested on the spot |
| 539 | SMS Messages | Incoming | | 10/24/2016 6:29:15 PM(UTC-5) | | Wow |
| 540 | SMS Messages | Outgoing | | 10/24/2016 6:31:15 PM(UTC-5) | | Yup |
| 541 | SMS Messages | Outgoing | | 10/24/2016 6:31:25 PM(UTC-5) | | Life in primary care dude |
| 542 | SMS Messages | Outgoing | | 10/24/2016 6:31:27 PM(UTC-5) | | Sux |
| 543 | SMS Messages | Incoming | | 10/24/2016 6:31:54 PM(UTC-5) | | My life's worse |
| 544 | SMS Messages | Incoming | | 10/24/2016 6:32:08 PM(UTC-5) | | I need to lose weight...I dont sleep right |
| 545 | SMS Messages | Outgoing | | 10/24/2016 6:32:29 PM(UTC-5) | | I can't fix that |
| 546 | SMS Messages | Incoming | | 10/24/2016 6:32:41 PM(UTC-5) | | I kno |
| 547 | Instant Messages | Incoming | | 11/2/2016 2:58:23 PM(UTC-5) | From: 707196432 Andrew Rudin To: 524993727 | Shari cowles....I'm in love |
| 548 | Instant Messages | Outgoing | | 11/2/2016 11:43:52 PM(UTC-5) | From: 524993727 Jeff II Young (owner) To: 707196432 | IKR |
| 549 | Contacts | | | 11/3/2016 3:25:08 AM(UTC-5) | | Andrew Rudin, MD |
| 550 | Contacts | | | 11/3/2016 3:25:09 AM(UTC-5) | | Andy Rudin, MD |
| 551 | SMS Messages | Incoming | | 11/4/2016 5:43:19 PM(UTC-5) | | For now till u get rudin |
| 552 | SMS Messages | Incoming | | 11/5/2016 10:11:21 AM(UTC-5) | | Is dr Adey still in Jackson |
| 553 | SMS Messages | Outgoing | | 11/5/2016 11:01:05 AM(UTC-5) | | Yes |
| 554 | SMS Messages | Incoming | | 11/5/2016 12:08:50 PM(UTC-5) | | Does he miss me too |
| 555 | SMS Messages | Outgoing | | 11/5/2016 12:08:58 PM(UTC-5) | | Yes |
| 556 | SMS Messages | Incoming | | 11/5/2016 12:10:53 PM(UTC-5) | | K....cool |
| 557 | Instant Messages | Incoming | | 11/7/2016 5:27:29 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | I thought I posted the toilet meme |
| 558 | Instant Messages | Incoming | | 11/7/2016 5:27:46 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | When u said it's me...I thought that's what u meant |
| 559 | Instant Messages | Incoming | | 11/7/2016 5:27:58 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | Forgot bout mel gibson |
| 560 | Call Log | Incoming | | 11/17/2016 9:56:12 AM(UTC-6) | | 00:00:00 |
| 561 | SMS Messages | Incoming | | 11/17/2016 9:56:52 AM(UTC-6) | | I have a pt i need to discuss.... |
| 562 | SMS Messages | Outgoing | | 11/24/2016 11:33:18 AM(UTC-6) | | Happy Thanksgiving |

| 563 | SMS Messages | | | 11:33:41 AM(UTC-6) | | | |
| 564 | SMS Messages | Incoming | | 11/30/2016 6:11:19 PM(UTC-6) | | Ok....i been swamped but i promise will send it tommorrow....i been sick too.  Sorry | |
| 565 | SMS Messages | Outgoing | | 11/30/2016 6:17:51 PM(UTC-6) | | It's cool....  she's killing me!  LOK | |
| 566 | SMS Messages | Incoming | | 11/30/2016 6:19:21 PM(UTC-6) | | Sorry...working like a dog..taking prednisone and abx over a week..im dying | |
| 567 | SMS Messages | Outgoing | | 11/30/2016 6:19:35 PM(UTC-6) | | You need to move here | |
| 568 | SMS Messages | Incoming | | 11/30/2016 6:26:19 PM(UTC-6) | | I know....when i can breathe we gotta talk...within a few days | |
| 569 | SMS Messages | Incoming | | 11/30/2016 7:19:15 PM(UTC-6) | | That apn had a mistrial | |
| 570 | SMS Messages | Outgoing | | 11/30/2016 7:24:19 PM(UTC-6) | | Watch me FB broadcasts | |
| 571 | SMS Messages | Incoming | | 11/30/2016 7:26:53 PM(UTC-6) | | Ok... | |
| 572 | MMS Messages | Incoming | 1 | 12/1/2016 7:26:24 AM(UTC-6) | | https://www.facebook.com/epicthuglifevideos/videos/1729073507415980/ <br> D1E0338A-05F8-4112-B156-E03BE3AB14AF.plugi nPayloadAttachment | |
| 573 | Instant Messages | Outgoing | 1 | 12/15/2016 6:09:57 PM(UTC-6) | **From:** 524993727 Jeff II Young (owner) **To:** 707196432 | Merry Christmas Pass it along, your not the only one, just do it lol <br> image-10154784804288728 (Empty File) | |
| 574 | SMS Messages | Incoming | | 12/21/2016 3:34:12 PM(UTC-6) | | Jeff....my neighbor and friend Greg Koerbel is on this group text. He wants to switch into the medical field, has sales experience. Currently, in the insurance industry.  What is the best medical niche right now? The 3 things I can think of is MAxpulse like Allie sells.....Or generic meds like keith Dory....or maybe PVR machines? Im not big on the genetics testing....think its a harder sell....thoughts? Contacts for Greg? | |
| 575 | SMS Messages | Incoming | | 12/21/2016 3:46:27 PM(UTC-6) | | Andy thx for the introduction Jeff Nice to meet you, thx for any insight you have on this Greg | |
| 576 | Instant Messages | Incoming | | 12/21/2016 4:43:48 PM(UTC-6) | **From:** 707196432 Andrew Rudin **To:** 524993727 | I texted u on a group text....help us out | |
| 577 | SMS Messages | Incoming | | 12/21/2016 9:11:46 PM(UTC-6) | | Why u ignoring me boss...wth | |
| 578 | SMS Messages | Outgoing | | 12/21/2016 9:12:12 PM(UTC-6) | | ????? | |
| 579 | SMS Messages | Outgoing | | 12/21/2016 9:12:15 PM(UTC-6) | | What?? | |
| 580 | SMS Messages | Incoming | | 12/21/2016 9:12:47 PM(UTC-6) | | I texted u about this guy greg | |
| 581 | SMS Messages | Outgoing | | 12/21/2016 9:13:21 PM(UTC-6) | | I'm not home yet....  have checked all my messages | |
| 582 | SMS Messages | Outgoing | | 12/21/2016 9:13:31 PM(UTC-6) | | When did you send it?? | |
| 583 | SMS Messages | Incoming | | 12/21/2016 9:14:18 PM(UTC-6) | | 334pm | |
| 584 | SMS Messages | Incoming | | 12/21/2016 9:14:46 PM(UTC-6) | | Group text with him | |
| 585 | SMS Messages | Outgoing | | 12/21/2016 9:15:14 PM(UTC-6) | | Oh shit .....  sorry guys. Just now seeing this group message.  It was headed by a number I didn't recognize so it when on the back shelf | |
| 586 | SMS Messages | Outgoing | | 12/21/2016 9:16:27 PM(UTC-6) | | The lab business is hot right now and in the am ....  I'll start a new group message with my dude Michael Dodd.....  just went out on his own in the lab space and will be able to give tremendous insight | |
| 587 | SMS Messages | Outgoing | | 12/21/2016 9:16:51 PM(UTC-6) | | My apologies.... been a crazy day and I'm also just starting Christmas shopping tonight after work | |
| 588 | SMS Messages | Outgoing | | 12/21/2016 9:17:00 PM(UTC-6) | | Just replied to all | |

| 589 | SMS Messages | Incoming | | 12/21/2016 9:17:03 PM(UTC-6) | | ...encouraged |  |
| 590 | SMS Messages | Outgoing | | 12/21/2016 9:17:07 PM(UTC-6) | | I'll hook him up |  |
| 591 | SMS Messages | Incoming | | 12/21/2016 9:17:27 PM(UTC-6) | | Great thx bro |  |
| 592 | SMS Messages | Incoming | | 12/21/2016 9:18:13 PM(UTC-6) | | Don't go crazy  on my gift...just spend a grand or two...nothing extravagant |  |
| 593 | SMS Messages | Incoming | | 12/21/2016 9:19:29 PM(UTC-6) | | Thx...u da man |  |
| 594 | SMS Messages | Outgoing | | 12/21/2016 9:20:06 PM(UTC-6) | |  Michael will make him bank |  |
| 595 | SMS Messages | Outgoing | | 12/21/2016 9:20:24 PM(UTC-6) | | Hookers or blow |  |
| 596 | SMS Messages | Outgoing | | 12/21/2016 9:20:31 PM(UTC-6) | | Or a little of both |  |
| 597 | SMS Messages | Incoming | | 12/21/2016 9:20:44 PM(UTC-6) | | Nice |  |
| 598 | SMS Messages | Incoming | | 12/21/2016 9:21:19 PM(UTC-6) | | Ha |  |
| 599 | SMS Messages | Incoming | | 12/21/2016 9:22:03 PM(UTC-6) | | Both....since i really need to lose some weight |  |
| 600 | SMS Messages | Outgoing | | 12/21/2016 9:22:27 PM(UTC-6) | | |  |
| 601 | SMS Messages | Incoming | | 12/21/2016 9:59:12 PM(UTC-6) | | Thx Make sure u get enough for everyone |  |
| 602 | MMS | Outgoing | 1 | 12/21/2016 10:04:33 PM(UTC-6) | | IMG_6316.JPG |  |
| 603 | SMS Messages | Outgoing | | 12/22/2016 11:49:37 AM(UTC-6) | | Gave Michael gregs contact info ....   he's just gonna contact him directly |  |
| 604 | SMS Messages | Incoming | | 12/22/2016 1:22:34 PM(UTC-6) | | Thx for the intro to Michael, he and I connected today Greg |  |
| 605 | SMS Messages | Outgoing | | 12/22/2016 1:57:09 PM(UTC-6) | | Great!! |  |
| 606 | SMS Messages | Incoming | | 12/22/2016 1:59:13 PM(UTC-6) | | Thx Jeff |  |
| 607 | SMS Messages | Outgoing | | 12/22/2016 1:59:33 PM(UTC-6) | | My pleasure!!!! |  |
| 608 | Instant Messages | Outgoing | 1 | 12/23/2016 2:52:19 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | audioclip-1481675085511-18168.mp4 (Empty File) |  |
| 609 | SMS Messages | Outgoing | | 12/23/2016 6:20:46 PM(UTC-6) | | LOL....Andrew Rudin is a cardiologist in Chicago |  |
| 610 | Instant Messages | Incoming | | 12/25/2016 12:27:08 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | That voice clip would be funny if i was 13....but Im glad my condoms came in.... |  |
| 611 | Instant Messages | Incoming | 1 | 12/25/2016 1:23:41 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | video-1482693821.mp4 (Empty File) |  |
| 612 | Instant Messages | Outgoing | | 12/25/2016 1:33:48 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | Merry Christmas!!!!!!!! |  |
| 613 | Instant Messages | Incoming | | 12/26/2016 7:55:52 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | WTH |  |
| 614 | Instant Messages | Incoming | | 12/30/2016 2:28:06 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Kristie created the group. |  |
| 615 | Instant Messages | Incoming | | 12/30/2016 2:29:07 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | When will you, Dr. Rudin, be available to meet with Jeff to sign stuff & have dinner & drinks? |  |
| 616 | Instant Messages | Incoming | | 12/30/2016 2:29:52 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | In Chicago... I'll fly him there. |  |
| 617 | Instant Messages | Incoming | | 12/30/2016 2:31:41 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Idk yet |  |

| 618 | Instant Messages | Incoming | | 2:31:46 PM(UTC-6) | Andrew Rudin<br>To: 524993727, 1411491822 | |
| 619 | Instant Messages | Incoming | | 12/30/2016<br>2:32:13 PM(UTC-6) | From: 1411491822<br>Kristie Kelsey Gutgsell<br>To: 524993727, 707196432 | You too! Let me know. The sooner the better. |
| 620 | Instant Messages | Incoming | | 12/30/2016<br>2:32:35 PM(UTC-6) | From: 707196432<br>Andrew Rudin<br>To: 524993727, 1411491822 | K |
| 621 | Instant Messages | Incoming | | 12/30/2016<br>2:32:45 PM(UTC-6) | From: 1411491822<br>Kristie Kelsey Gutgsell<br>To: 524993727, 707196432 | He will come with money too! |
| 622 | Instant Messages | Incoming | | 12/30/2016<br>2:33:01 PM(UTC-6) | From: 707196432<br>Andrew Rudin<br>To: 524993727, 1411491822 | I was gonna buy him dinner ;) |
| 623 | Instant Messages | Incoming | | 12/30/2016<br>2:33:04 PM(UTC-6) | From: 1411491822<br>Kristie Kelsey Gutgsell<br>To: 524993727, 707196432 | & possibly a hooker. Who knows. |
| 624 | SMS Messages | Incoming | | 1/3/2017<br>12:39:15 PM(UTC-6) | | How come Shayna is being so mean about us in the GROUP....WTF |
| 625 | Instant Messages | Incoming | | 1/3/2017<br>1:23:04 PM(UTC-6) | From: 1411491822<br>Kristie Kelsey Gutgsell<br>To: 524993727, 707196432 | Did you sign & send stuff back yet? |
| 626 | Instant Messages | Incoming | | 1/3/2017<br>1:33:04 PM(UTC-6) | From: 707196432<br>Andrew Rudin<br>To: 524993727, 1411491822 | Yes |
| 627 | Instant Messages | Incoming | | 1/3/2017<br>1:33:07 PM(UTC-6) | From: 707196432<br>Andrew Rudin<br>To: 524993727, 1411491822 | Last week |
| 628 | Instant Messages | Incoming | | 1/3/2017<br>1:33:24 PM(UTC-6) | From: 1411491822<br>Kristie Kelsey Gutgsell<br>To: 524993727, 707196432 | Perfect! Thanks |
| 629 | Instant Messages | Incoming | | 1/3/2017<br>1:35:59 PM(UTC-6) | From: 707196432<br>Andrew Rudin<br>To: 524993727, 1411491822 | Jeff always ignores me Kristie |
| 630 | SMS Messages | Outgoing | | 1/3/2017<br>1:40:08 PM(UTC-6) | | She's pregnant and hormonal |
| 631 | SMS Messages | Incoming | | 1/3/2017<br>1:40:32 PM(UTC-6) | | Ugh....its mean! |
| 632 | SMS Messages | Outgoing | | 1/3/2017<br>1:41:18 PM(UTC-6) | | You talking about her rant last ifht |
| 633 | SMS Messages | Outgoing | | 1/3/2017<br>1:41:21 PM(UTC-6) | | Night |
| 634 | SMS Messages | Outgoing | | 1/3/2017<br>1:41:30 PM(UTC-6) | | I didn't even read the whole thing |
| 635 | SMS Messages | Incoming | | 1/3/2017<br>1:41:35 PM(UTC-6) | | Yes |
| 636 | SMS Messages | Incoming | | 1/3/2017<br>1:41:52 PM(UTC-6) | | She said we are losers in the group... |
| 637 | SMS Messages | Incoming | | 1/3/2017<br>1:41:58 PM(UTC-6) | | Basically |
| 638 | SMS Messages | Outgoing | | 1/3/2017<br>1:41:59 PM(UTC-6) | | I got 3 sentences in and was like .... "fuck this shit" |
| 639 | SMS Messages | Outgoing | | 1/3/2017<br>1:42:22 PM(UTC-6) | | She's started the damn group |
| 640 | SMS Messages | Outgoing | | 1/3/2017<br>1:42:55 PM(UTC-6) | | If she wants to change her life good for her but no reason to get all crazy |
| 641 | SMS Messages | Incoming | | 1/3/2017<br>1:42:59 PM(UTC-6) | | I know....and i love seeing those hotties naked |
| 642 | SMS Messages | Outgoing | | 1/3/2017<br>1:43:03 PM(UTC-6) | | I think she was just having a moment |
| 643 | SMS Messages | Outgoing | | 1/3/2017<br>1:43:16 PM(UTC-6) | | I've heard her run at the mouth before |
| 644 | SMS Messages | Incoming | | 1/3/2017<br>1:43:29 PM(UTC-6) | | I hate the dudes posting dick pics on non wednesdays...its annoying |
| 645 | Call Log | Incoming | | 1/3/2017<br>1:43:40 PM(UTC-6) | | 00:03:13 |

| 646 | SMS Messages | Incoming | | 1/3/2017 1:47:33 PM(UTC-6) | | | |
| 647 | SMS Messages | Outgoing | | 1/3/2017 1:48:00 PM(UTC-6) | | No Weiner Wed if I'm forced to start a new group | |
| 648 | SMS Messages | Incoming | | 1/3/2017 1:50:08 PM(UTC-6) | | Yay | |
| 649 | Instant Messages | Incoming | | 1/3/2017 2:30:27 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Bc you don't have a vagina. | |
| 650 | Instant Messages | Incoming | | 1/3/2017 2:30:36 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Ha | |
| 651 | Instant Messages | Incoming | | 1/3/2017 2:30:46 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Smack him for me | |
| 652 | Instant Messages | Incoming | | 1/3/2017 2:31:06 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Gladly! Lol He said he talked to you earlier? | |
| 653 | Instant Messages | Incoming | | 1/3/2017 2:31:41 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Yeah cause he probably saw this convo! :) | |
| 654 | Instant Messages | Incoming | | 1/3/2017 2:31:58 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Duh | |
| 655 | Instant Messages | Incoming | | 1/3/2017 2:31:59 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Ahhhhhh- yep! Makes sense. | |
| 656 | Instant Messages | Incoming | | 1/3/2017 2:33:18 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | I have one more paper for you to sign. Where do I mail it to? | |
| 657 | Instant Messages | Incoming | | 1/3/2017 2:33:58 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Umm.....i am in chicago til sunday then rock island next week til friday | |
| 658 | Instant Messages | Incoming | | 1/3/2017 2:35:32 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Let me do the rock island address... I think I have that address already, I'll double check. | |
| 659 | Instant Messages | Incoming | | 1/3/2017 2:35:43 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Ok | |
| 660 | Instant Messages | Incoming | 1 | 1/3/2017 2:36:52 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | 13988871_10210467 769396468_2016198 158_n.jpg (Empty File) | |
| 661 | Instant Messages | Incoming | | 1/3/2017 2:37:01 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | ? | |
| 662 | Instant Messages | Incoming | | 1/3/2017 2:37:03 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727, 1411491822 | Yup | |
| 663 | Instant Messages | Incoming | | 1/3/2017 2:37:08 PM(UTC-6) | From: 1411491822 Kristie Kelsey Gutgsell To: 524993727, 707196432 | Thanks | |
| 664 | Instant Messages | Incoming | | 1/9/2017 7:02:37 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | How often do u use that lab service u referred my friend greg? It seems like there are high copays for that stuff? | |
| 665 | Instant Messages | Outgoing | | 1/9/2017 7:03:55 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | It's my exclusive lab | |
| 666 | Instant Messages | Incoming | | 1/9/2017 7:04:21 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | Do u send patients every day? | |
| 667 | Instant Messages | Outgoing | | 1/9/2017 7:04:28 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | Everyday | |
| 668 | Instant Messages | Incoming | | 1/9/2017 7:04:28 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | What copays do they have | |
| 669 | Instant Messages | Outgoing | | 1/9/2017 7:04:40 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | They have a full phleb at my clinic | |
| 670 | Instant Messages | Outgoing | | 1/9/2017 7:04:43 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | At their cost | |
| 671 | Instant Messages | Incoming | | 1/9/2017 7:04:51 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | What tests do you order | |
| 672 | Instant Messages | Incoming | | 1/9/2017 7:05:05 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | I mean how much do patients have to copay? | |

| 673 | Instant Messages | Incoming | | | 1/9/2017 7:05:24 PM(UTC-6) | From: 707196432 Young (owner) To: 707196432 | ... get a different insurance ... |
| 674 | Instant Messages | Incoming | | | 1/9/2017 7:07:34 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | Do doctors offices make any money off the lab or no |
| 675 | Instant Messages | Incoming | | | 1/9/2017 7:08:16 PM(UTC-6) | From: 707196432 Andrew Rudin To: 524993727 | Whats the benefit to a doctor to add that service |
| 676 | Instant Messages | Outgoing | | | 1/9/2017 7:15:07 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | Potentially .....  right now it's the services of an in house lab with no residual overhead |
| 677 | Instant Messages | Outgoing | | | 1/9/2017 7:15:13 PM(UTC-6) | From: 524993727 Jeff II Young (owner) To: 707196432 | Or cost |
| 678 | Instant Messages | | | | 1/11/2017 1:26:28 PM(UTC-6) | From: +19177702060 Andrew Rudin, MD | |
| 679 | SMS | Incoming | | | 1/11/2017 4:09:02 PM(UTC-6) | | Is everything ok boss |
| 680 | Call Log: Instant Message | Incoming | | | 1/11/2017 4:17:29 PM(UTC-6) | | 00:00:00 |
| 681 | Call Log | Incoming | | | 1/11/2017 4:35:03 PM(UTC-6) | | 00:00:00 |